**In re: *Jean D. GEORGES, Debtor**

**George A. Georges, Appellant**

v.

**Jean D. Georges Barry A. Solodky, Esq., Trustee \*(Amended per Clerk's order dated 7/15/05).**

No. 05–2252.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Nov. 14, 2005.

Decided Nov. 16, 2005.

George A. Georges, Mount Joy, PA, pro se.

Jean D. Georges, Elizabethtown, PA, pro se.

Before SLOVITER, SMITH and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM

Appellant George Georges, proceeding *pro se*, appeals an order of the United States District Court for the Eastern District of Pennsylvania affirming an order of the United States Bankruptcy Court. For the reasons that follow, we will affirm.

George and Jean Georges married in 1988. They separated in 1996, and have been involved in protracted divorce proceedings. In 1998, Ms. Georges filed a Chapter 7 bankruptcy petition. Mr. Georges moved to dismiss the petition, arguing that Ms. Georges committed fraud by not listing all of her assets and income in the schedules to her petition. The Bankruptcy Court denied the motion. In 138 Fed. Appx. 471, this Court affirmed an order of the District Court affirming the Bankruptcy Court's order.

Mr. Georges filed a second motion to dismiss the bankruptcy petition. He argued that any discharge Ms. Georges receives will interfere with the discharge he was granted in his own bankruptcy case, and that Ms. Georges seeks to take property that belongs to him. In his brief in support of his motion, he also made an argument regarding whether property exists that constitutes alimony or support for purposes of the statutory exceptions to a discharge. The Bankruptcy Court held that these arguments are not relevant to a motion to dismiss under 11 U.S.C. § 707(a), and that Mr. Georges had not established "cause" to dismiss the petition. The District Court affirmed.

This appeal followed. We have jurisdiction pursuant to 28 U.S.C. § 158(d). Our review of the District Court's decision is plenary. *In re Trans World Airlines, Inc.*, 145 F.3d 124, 130 (3d Cir.1998). Like the District Court, we review the Bankruptcy Court's legal determinations *de*

*novo*, its factual findings for clear error, and its exercise of discretion for abuse thereof. *Id.* at 131.

As recognized by the District Court, under § 707(a), a bankruptcy judge may dismiss a Chapter 7 bankruptcy case "only for cause." 11 U.S.C. § 707(a). Although not exhaustive, the statutory definition of "cause" includes (1) unreasonable delay by the debtor that is prejudicial to creditors; (2) nonpayment of certain fees and charges required by statute; and (3) failure of the debtor in a voluntary case to timely file certain information required by statute, but only on a motion by the United States trustee. *Id.*

In his brief, Mr. Georges argues that Ms. Georges' petition should be dismissed because she committed fraud by misrepresenting her assets. This was the subject of Mr. Georges' first motion to dismiss, and we have already rejected this argument in his appeal of the denial of that motion. Mr. Georges also argues that the Bankruptcy Court did not allow him to present the testimony of Ms. Georges at the hearing on his motion to dismiss. The record reflects that, at the hearing, the Bankruptcy Court advised Mr. Georges to explain in his brief why testimony supporting his motion to dismiss would be necessary. Mr. Georges did so, but the Bankruptcy Court disagreed. We find no abuse of discretion on the part of the Bankruptcy Court in declining to hear testimony before deciding the motion to dismiss.

Mr. Georges has not established "cause" to dismiss Ms. Georges' bankruptcy petition. Accordingly, we will affirm the order of the District Court that affirmed the Bankruptcy Court's order.